Rosemary M. Rivas (SBN 209147)
rrivas@finkelsteinthompson.com
**FINKELSTEIN THOMPSON LLP**
One California Street, Suite 900
San Francisco, California 94111
Telephone: (415) 398-8700/Facsimile: (415) 398-8704

Kathleen Fisher (State Bar No. 70838)
kfisher@calvofisher.com
**CALVO FISHER & JACOB LLP**
555 Montgomery Street, Suite 1155
San Francisco, California 94111
Telephone: (415) 373-8370/Facsimile: (415) 374-8373

James Pizzirusso (*pro hac vice*)
jpizzirusso@hausfeld.com
**HAUSFELD LLP**
1700 K Street NW, Suite 650
Washington, DC 20006
Telephone: (202) 540-7200/Facsimile: (202) 540-7201

*Class Counsel for Plaintiffs*

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re SONY PS3 "OTHER OS" LITIGATION | Case No. 4:10-CV-01811-YGR |
| | **REPORT REGARDING INVALID CLAIM LOG PURSUANT TO PARAGRAPH 21 OF SEPTEMBER 9, 2016 ORDER GRANTING MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT** |
| | Judge:    Hon. Yvonne Gonzalez Rogers<br>Courtroom: 1, 4th Floor |

Pursuant to Paragraph 21 of the Court's September 9, 2016 Order Granting Motion for Preliminary Approval of Class Action Settlement and Certification of Settlement Class, Plaintiffs provide (attached hereto as Exhibit 1) a true and correct copy of the Declaration of Stephen J. Cirami Regarding Invalid Consumer Class A Claims.

DATED: January 6, 2017                  Respectfully submitted,

                                        **FINKELSTEIN THOMPSON LLP**

                                        By: *s/Rosemary M. Rivas*
                                             Rosemary M. Rivas

                                        One California Street, Suite 900
                                        San Francisco, California 94111
                                        Telephone: (415) 398-8700
                                        Facsimile: (415) 398-8704

                                        *Class Counsel for Plaintiffs*

REPORT REGARDING INVALID CLAIM LOG
CASE NO. 4:10-CV-01811-YGR

# EXHIBIT 1

1
2
3
4
5
6
7
8
9                    UNITED STATES DISTRICT COURT

10                   NORTHERN DISTRICT OF CALIFORNIA

11

12   In re SONY PS3 "OTHER OS"        )   Case No. 4:10-cv-01811-YGR
     LITIGATION                       )
13                                    )   **DECLARATION OF STEPHEN J.**
                                      )   **CIRAMI REGARDING INVALID**
14                                    )   **CONSUMER CLASS A CLAIMS**
                                      )
15                                    )
                                      )
16                                    )
     _____)
17
18
19        I, STEPHEN J. CIRAMI, declare and state as follows:

20        1.    I am the Executive Vice President and Chief Operating Officer of Garden City

21   Group, LLC ("GCG"). The following statements are based on my personal knowledge and

22   information provided by other experienced GCG employees working under my supervision, and

23   if called on to do so, I could and would testify competently thereto.

24
25        2.    This declaration is made to provide a report on Consumer Class A claims

26   determined not to have submitted valid proof of use pursuant to Paragraph 21 of the Court's

27   Order Granting Motion for Preliminary Approval of Class Action Settlement and Certification of

---

**DECLARATION OF STEPHEN J. CIRAMI**
**CASE NO. 10-01811-YGR**

Settlement Class ("Order"). Set forth below is a summary of the proof of use provided with Consumer Class A claims.

3.    To date, GCG has received 2,352 Consumer Class A claims. Pursuant to paragraph 21 of the Order and Paragraph V.71 of the Parties' Stipulation of Class Action Settlement and Release ("Agreement"), GCG reviewed the validity of the proof of use provided for each Consumer Class A claim.

4.    In sum, GCG determined that 1,763 of Consumer Class A claims provided valid proof of use and 589 Consumer Class A claims did not provide valid proof of use ("Invalid Claims"). Of the 589 Invalid Claims, 31 claimants did not provide any document purporting to be proof of use of the Other OS functionality. The remaining 558 Invalid Claims included documentation that did not adequately demonstrate use of the Other OS functionality before April 1, 2010.

5.    Pursuant to Paragraph 21 of the Order, an Invalid Claim Log identifying each of Consumer Class A claims that did not provide valid proof of use is attached as **Exhibit A**. The Invalid Claim Log summarizes the nature of the proof of use offered and the basis for determining that the documentation provided did not adequately demonstrate use of the Other OS functionality before April 1, 2010.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed this 6th day of January, 2017 in Lake Success, New York.

Stephen J. Cirami

**DECLARATION OF STEPHEN J. CIRAMI**
**CASE NO. 10-01811-YGR**

# Exhibit A

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| P008355060 | 835B642310 | Yes | No | Blank/None Provided | No | No document provided |
| P008355026 | 86F60D64A1 | Yes | No | Blank/None Provided | No | No document provided |
| P008355030 | 5C03953773 | Yes | No | Blank/None Provided | No | No document provided |
| 484E09F711 | 304F5B3796 | Yes | No | Blank/None Provided | No | No document provided |
| 78468288DB | 717F2C3C5E | Yes | No | Blank/None Provided | No | No document provided |
| E1782145FC | 71F279046D | Yes | No | Blank/None Provided | No | No document provided |
| B93DF6DFCE | ABCEEA9484 | Yes | No | Blank/None Provided | No | No document provided |
| P008355304 | D6FEFBFCBC | Yes | No | Blank/None Provided | No | No document provided |
| 0FC1188781 | 1F6675ED20 | Yes | No | Blank/None Provided | No | No document provided |
| 2BBF6E4D94 | B39A3FD129 | Yes | No | Blank/None Provided | No | No document provided |
| 7A9017EDC5 | BF724A0DC1 | Yes | No | Blank/None Provided | No | No document provided |
| R010000001 | 26C7292316 | Yes | No | Blank/None Provided | No | No document provided |
| 50B601D72A | 634A0E2DD9 | Yes | No | Blank/None Provided | No | No document provided |
| P008355989 | 7F1F436479 | Yes | No | Blank/None Provided | No | No document provided |
| 686845247F | 659B9E2029 | Yes | No | Blank/None Provided | No | No document provided |
| A23B5F04EE | 70339FB68A | Yes | No | Blank/None Provided | No | No document provided |
| P008356728 | EADA5F8C5C | Yes | No | Blank/None Provided | No | No document provided |
| P008356160 | B8B942C1CA | Yes | No | Blank/None Provided | No | No document provided |
| 524F54E6EE | 4B6FF326A6 | Yes | No | Blank/None Provided | No | No document provided |
| 08BEE6A1BB | 829DFD940C | Yes | No | Blank/None Provided | No | No document provided |
| 5BA5423AFA | 50A79AD01E | Yes | No | Blank/None Provided | No | No document provided |
| 5EFA972114 | 58199E1337 | Yes | No | Blank/None Provided | No | No document provided |
| P008356309 | B26F5AC58C | Yes | No | Blank/None Provided | No | No document provided |
| P008355615 | C8C8F5DAFD | Yes | No | Blank/None Provided | No | No document provided |
| P008356722 | 69AE5850F2 | Yes | No | Blank/None Provided | No | No document provided |
| P008357534 | E57C8481D0 | Yes | No | Blank/None Provided | No | No document provided |
| P008356418 | DD7644B604 | Yes | No | Blank/None Provided | No | No document provided |
| P008357513 | C1857D5E37 | Yes | No | Blank/None Provided | No | No document provided |
| R010000012 | 1D3EC09E90 | Yes | No | Blank/None Provided | No | No document provided |
| P008356408 | B2C0B0672F | Yes | No | Blank/None Provided | No | No document provided |
| 7B9D322CAA | B75FA45569 | No | No | Blank/None Provided | No | No document provided |
| 9E4F13CC7B | 2ACA95EBA4 | Yes | Yes | Linux purchase | No | Document is a notice from Landlord of intention to enter apartment to complete cabinet inspection. Notice does not mention Linux. |
| 4CC2FB91D1 | 4A82196C36 | Yes | Yes | Linux screenshot | No | Document is a note from a doctor indicating individual needs to change position every 30 minutes. Document does not mention Linux. |
| ACD89CF9E1 | 20FAC8D846 | Yes | Yes | Linux screenshot | No | Screenshot appears to show Linux operating on a Mac |
| B10CD2BA2D | 69D4DC3DC1 | Yes | Yes | Linux screenshot | No | Image is a certificate of completion for a CFO strategy course. Document does not refer to Linux or PS3 |
| 16EFB429DB | 95C72B0638 | Yes | Yes | Other document | No | Claimant provided a crumpled receipt that appears to be from June of 2016 and does not appear to mention Linux or PS3 |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|--------|--------------|--------|-------------------------------|-------------------|-------------------------------|----------------------|
| F53B57C0D8 | 30FC6F3F46 | Yes | Yes | Linux download | No | Claimant provided screenshot of Java PS3 Media Server v.1.0. Screenshot does not indicate claimant downloaded Linux |
| ACD89CF9E1 | 20FAC8D846 | Yes | Yes | Linux screenshot | No | Screenshot appears to show Linux operating on a Mac |
| 77A307BC3F | 5870C3D465 | Yes | Yes | Linux screenshot | No | Image is too blurry to determine what it might be |
| AD840C046E | 8A2D5B5842 | Yes | Yes | Linux screenshot | No | Screenshot appears to be related to a Mac |
| 72572784FD | ED14C20E5F | Yes | Yes | Linux purchase | No | Image is related to a charity guessing contest, does not mention ps3 or Linux. |
| 4EA13311A3 | F808C1DBD4 | Yes | Yes | Linux purchase | No | Image is the serial number from a Whirlpool dishwasher. |
| B77F364449 | AADDCE2A15 | Yes | Yes | Linux screenshot | No | Claimant provided screenshot of the devices tab on the SCEA Online Account page. Image does not indicate the device had/has Linux installed. Image of PS3 in screenshot is a newer model PS3, not a fat PS3 |
| 9C317F165F | FCD4D0E467 | Yes | Yes | Linux screenshot | No | Claimant provided one of the exemplar sample images |
| 57AB27DB42 | 0BE6E190C7 | Yes | Yes | Hard drive screen shot | No | Image is an uncompleted claim form for a settlement related to indoor tanning systems |
| DAF9894160 | 3A74ECC62E | Yes | Yes | Linux screenshot | No | Image is a picture of a family event |
| 0051E2199B | 47FD63823F | Yes | Yes | Other document | No | Image is a close up of the exterior rear of a Playstation console |
| AED18B045F | A65E7E5B0A | Yes | Yes | Other document | No | Image is a picture of the top of a fat ps3 |
| BE1BD8EDA8 | B4EE67EB52 | Yes | Yes | Linux screenshot | No | Image is a photo of the top of a PS3 slim |
| 7595D6F8E0 | 35D7EBF58E | Yes | Yes | Linux screenshot | No | Image is a picture of claimant's computer desk with a computer and a fat ps3. The monitor shows a picture of a mountain. No indication of Linux whatsoever. |
| 8D593A9F76 | B36A4E4EE3 | Yes | Yes | Linux screenshot | No | Image is a screenshot of a serial number |
| 484789B7A4 | 86DD7AE7FD | Yes | Yes | Other document | No | Image is a second copy of the gamestop receipt for proof of ps3 purchase. Does not show claimant purchased Linux software from gamestop. |
| E570CC2969 | 4CE605AA0A | Yes | Yes | Other document | No | Image is a crumpled barely legible document that does not appear to mention ps3 or linux |
| 348EDED02B | 7319490A0C | Yes | Yes | Linux screenshot | No | Image is a picture of the front of a ps3 |
| D876E3753B | 84E1CC1987 | Yes | Yes | Linux screenshot | No | Image is a picture of the front of a ps3 |
| 0651452D9B | 4B274703E5 | Yes | Yes | Other document | No | Claimant provided a written statement that states: Unfortunately I have no proof my ps3 broke 3 years ago. I did have lynx installed until it was disabled. Never saved any documentation. |
| 1FCF0E3E54 | 1C94E1879E | Yes | Yes | Linux purchase | No | Claimant provided a photo of a serial number (360.780.0003319) |
| CAD2BFB1B1 | AE53C7DD24 | Yes | Yes | Linux screenshot | No | Image is a picture of the box for a PS3 super slim |
| 7DF0477DBD | F4479C2ADC | Yes | Yes | Other document | No | Image is a picture of a woman |
| D3D073A0C0 | 2087B49725 | Yes | Yes | Other document | No | Claimant provided a second copy of the proof of purchase which does not mention Linux |
| 1FE24B0D82 | F251E4DDEA | Yes | Yes | Linux screenshot | No | Image is a picture of the top of a ps3 super slim |
| 9DF0217914 | 2252F83558 | Yes | Yes | Linux purchase | No | Claimant provided two pictures, first is of a dual shock 3 controller, the second is of a fat ps3 with associated hardware (controllers, wires) and manuals. |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| C2AAE4B8DB | 724E675FD0 | Yes | Yes | Linux download | No | Image is of a portion of an invoice for parts, supplies and fees from a car dealership |
| 32390782C5 | 11F0BED2CB | Yes | Yes | Linux download | No | Claimant only provided a second copy of his walmart proof of purchase. This does not mention linux |
| B47A6D42EA | 02818CA9E1 | Yes | Yes | Linux download | No | Claimant provided a second copy of his walmart proof of purchase which does not mention linux |
| 5493EAE09E | 3B5861A7F9 | Yes | Yes | Linux purchase | No | Claimant provided proof of purchase for Grand Theft Auto 5 |
| A99533E219 | F24646B460 | Yes | Yes | Hard drive screen shot | No | Claimant provided a blank claim form, the complaint and the exhibit for the complaint for an unrelated settlement |
| 6E245DE07A | 28CB7FA2E7 | Yes | Yes | Linux screenshot | No | Image is taken from the sample exemplars on the settlement website |
| FD7025EB62 | 08D0FB9F78 | Yes | Yes | Linux purchase | No | Image is of the box for a ps3 super slim |
| 741BEB8397 | AEC6E9716B | Yes | Yes | Linux screenshot | No | Image is a picture of the top of a fat ps3 console |
| E16E67A3C4 | BBE6AAC19C | Yes | Yes | Linux purchase | No | Image is a picture of two people in a car |
| AD13E0F2B6 | 19E425FCB6 | Yes | Yes | Other document | No | Image is a screenshot of a phone showing settings, Candy Crush and a Google window. Does not mention ps3 or Linux in any way. |
| B6D7556FFF | 90CFE4BF89 | Yes | Yes | Linux download | No | Image is of the serial number on the back of an electronic device |
| B062AB9572 | 5F118DEAC7 | Yes | Yes | Other document | No | Image is of a serial number on the back of an electronic device |
| 3E0F085F70 | EACB9B30D8 | Yes | Yes | Linux screenshot | No | Image is from the sample exemplars |
| ECAF9EB8DF | 0FDFF37DC0 | Yes | Yes | Linux purchase | No | Claimant provided a copy of his credit card statement with no references to linux |
| 656476A9AE | B2341E10AE | Yes | Yes | Other document | No | Image is of a small child eating fruit |
| C524C0C009 | BF9E425E76 | Yes | Yes | Other document | No | Image is a picture of the top of a fat ps3 with a controller and games. No evidence of Linux |
| B613538D4F | 5757C0EC3C | Yes | Yes | Linux screenshot | No | Image appears to be Linux running on an apple device, screenshot shows a penguin face in an apple logo. No evidence if installation on ps3. |
| 9DB12D3D8C | E0A475D888 | Yes | Yes | Linux screenshot | No | Image is one of the sample exemplar images |
| 084E874058 | 8CA52A3DD0 | Yes | Yes | 3rd party communication | No | Claimant provided a receipt for a Teensy++ USB development board |
| 24A3395EFF | 4C7D41939B | Yes | Yes | Linux purchase | No | Image is of a physical hard drive, not possible to tell that the hard drive is related to a ps3 or what operating software is installed on the drive |
| 7F4D1C362A | 76DE03752F | Yes | Yes | Other document | No | Image is mostly black with tangled string or wire at the bottom |
| F481693A58 | C9ED782650 | Yes | Yes | Linux download | No | Image is a picture of a snapchat menu operating on a cell phone, no mention of ps3 or linux |
| F845720CEE | D3748119F2 | Yes | Yes | Other document | No | Image is of a podcast playlist. No mention of ps3 or linux |
| 5820CC0165 | 4D83F40FA5 | Yes | Yes | Linux screenshot | No | Image is from the sample exemplars |
| 047F33E151 | 9BC64F119E | Yes | Yes | Other document | No | Image is a picture of a serial number on the back of a ps3 |
| 91099D421E | A23055C8ED | Yes | Yes | Hard drive screen shot | No | Claimant provided a picture of a serial number on the back of a ps3 |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| 4175A4BD38 | E5513F1E86 | Yes | Yes | Linux screenshot | No | Hard Drive screen shot does not indicate that other os has been installed. |
| 4AF6DC0ED6 | 552145F88C | Yes | Yes | Linux screenshot | No | Hard Drive screenshot does not indicate other OS installation. |
| B66F939A18 | 8269B11A33 | Yes | Yes | Linux screenshot | No | Document is a photo of a PS3 console. |
| 4F9D2BBAEB | 24C82FC715 | Yes | Yes | Linux screenshot | No | Unit was not purchased during class period. |
| 24919C5017 | D3788A5879 | Yes | Yes | Linux purchase | No | Documents are photos of the illegible backside of receipts. |
| A3B18A6A48 | A02F36F3D9 | Yes | Yes | Linux purchase | No | Document is a photo of the beach. |
| 7960D03F76 | 3D3D432FA0 | Yes | Yes | Other document | No | Document does not indicate other OS installation. |
| F23BE95154 | 7F67DCB734 | Yes | Yes | Linux download | No | Document is a screenshot of a Wiki page. |
| B94866C9CD | 14C1A3AA7C | Yes | Yes | Linux purchase | No | Document is a photo of a receipt for yarn. |
| B988242F28 | 0D35AC0F2C | Yes | Yes | Linux screenshot | No | Document is the screenshot from the court sample. |
| 82CC2EC235 | 587CE50C8B | Yes | Yes | Hard drive screen shot | No | Documents are photos of a mobile phone and cracked monitor. |
| E11DB426A9 | B982F5DD5D | Yes | Yes | Other document | No | Document is photo of PS3 serial number. |
| D6CF5DC21B | A3CC7C7151 | Yes | Yes | Linux purchase | No | Documents are blank pages. |
| 7FBDFB5EBA | 96CD4F9ADE | Yes | Yes | Hard drive screen shot | No | Document is photo of sleeping child. |
| FA45DFE724 | 6B2C29F358 | Yes | Yes | Linux screenshot | No | Document is photo of sleeping child. |
| CD9C72D647 | 5D19E20DE4 | Yes | Yes | Other document | No | No serial number included. Document has no mention of Linux. |
| 454034675B | 7872761156 | Yes | Yes | Linux screenshot | No | Document appears to be copy of court sample image. |
| 4B81125070 | D9BB7FF29E | Yes | Yes | 3rd party communication | No | No 3rd party communication included with documents. |
| 3056B69528 | 2E7E50B4ED | Yes | Yes | Linux screenshot | No | Document appears to be copy of court document sample. |
| A551BB3C8E | 8294897F1A | Yes | Yes | Other document | No | Documents are UPS return shipping labels. |
| AC2998049E | 6BDF6CC6C0 | Yes | Yes | Linux download | No | Screenshot has no relation to Linux. |
| 0B9253E535 | 6BC2F8CB57 | Yes | Yes | Linux purchase | No | Documents are a review of a facial cream and a drink recipe. |
| F5DE11E58C | 779FED9759 | Yes | Yes | Linux download | No | Documents are a drink recipe. |
| 06E7278BAE | C2D24A2071 | Yes | Yes | Linux screenshot | No | Document is copy of court example. |
| 3CA5987ED6 | DA37EB92AE | Yes | Yes | Linux screenshot | No | Document did not upload properly and is illegible. |
| 0BA88D1F30 | ECD683DFBB | Yes | Yes | Linux screenshot | No | Document is a picture of the ocean. |
| DF373F9D8F | 7E5900A12B | Yes | Yes | Linux purchase | No | Documents are pictures of flowers. |
| 4DBF20C6EA | F1ECCA20A8 | Yes | Yes | 3rd party communication | No | Documents are photos of airline membership card. |
| A04E3BC82E | 4EEFC46F5A | Yes | Yes | Linux purchase | No | Documents are engineering flowcharts. |
| 98D45FF46E | 562BF9048A | Yes | Yes | Other document | No | Document is a photo of a serial number. |
| 009108750B | 6FCA871AF3 | Yes | Yes | Linux screenshot | No | Document has no indication of Linux installation. |
| DF48DD5E66 | 60833AD148 | Yes | Yes | Other document | No | Documents are PS3 receipts. |
| C28995A98F | 94F51FAA5F | Yes | Yes | Linux screenshot | No | Document is copy of console. |
| F2869741F8 | 06002D9477 | Yes | Yes | Other document | No | Document is photo of barcodes. |
| 0E1F0B19A8 | 8297EC8C67 | Yes | Yes | Other document | No | Documents are an internal FedEx memo and an application to join a sports team. |
| 8DA9D1F389 | 8CC9D341C7 | Yes | Yes | Linux screenshot | No | Document is copy of court exemplar. |
| A9A1FDE669 | BB10232A17 | Yes | Yes | Linux download | No | Document is photo of a tree. |
| DEFD83BD61 | 68651227B9 | Yes | Yes | 3rd party communication | No | Documents are paint can labels. |
| BB364AB073 | C6D4A9CAE1 | Yes | Yes | Linux screenshot | No | Image shows a screenshot with penguin in an apple logo, therefore appears to be an apple device |
| 4B4EE64FEF | BE357C5E89 | Yes | Yes | Other document | No | Document is a receipt for adult DVDs. |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| 0A94ADB766 | 29BDFC24C5 | Yes | Yes | Linux screenshot | No | Document is copy of court example. |
| 294A4BBA6D | D0A5775607 | Yes | Yes | Linux screenshot | No | Document is copy of court example. |
| 5B2B511826 | 6EDA1CD33E | Yes | Yes | Linux purchase | No | Documents are photos of an Amazon Prime card. |
| 5F8E0A8F2C | 717EBDD60C | Yes | Yes | Other document | No | Document is an affidavit. |
| E1785EB7E7 | F1A7F14520 | Yes | Yes | Linux screenshot | No | Document illegible. |
| A113493850 | C1D777413A | Yes | Yes | Other document | No | Document is photo of serial number. |
| 7C83D67408 | 058FE351DB | Yes | Yes | Other document | No | Document is blank page. |
| 2E3F5DE7D3 | DFF0BEFFEE | Yes | Yes | Linux screenshot | No | Document is photo of game console. |
| 9AC14684CB | EE5388FBD5 | Yes | Yes | Linux screenshot | No | Document did not properly upload. |
| EFF8835769 | 527883BA2E | Yes | Yes | Other document | No | Document is an unsigned affidavit. |
| 7C49B30D72 | 4B6CD7AA55 | Yes | Yes | Other document | No | Document is photo of serial number. |
| 07D4CA7080 | 6D006CC2EB | Yes | Yes | Linux download | No | Document is black screen. |
| 971C080408 | 33219D94F9 | Yes | Yes | Other document | No | Document is picture of pixelated colors. |
| 8A77474403 | 041657667A | Yes | Yes | Linux purchase | No | Document is photo of serial number. |
| 3D8959D226 | 6A21A2F1C1 | Yes | Yes | Other document | No | Document is a loan statement. |
| 655F86DE9B | 50BBCE385E | Yes | Yes | Linux screenshot | No | Document is copy of court example. |
| FA2D993191 | 0D6B7D7F71 | Yes | Yes | Linux screenshot | No | Document is copy of court example. |
| 9B36B609F2 | C7A5163203 | Yes | Yes | Linux purchase | No | Documents are not proof of purchase or other OS usage. |
| 6C60699F2A | 4ADC2964A2 | Yes | Yes | Other document | No | Documents do not indicate this claimant purchased the PS3 or that there was an other OS installation. Image indicates claimant possessed a Linux for Dummies PDF |
| DC38CE05A4 | E579BA2373 | Yes | Yes | Other document | No | Image is a photo of a group of people. No video game or Linux imagery |
| C91D6111ED | CD9513229D | Yes | Yes | Linux screenshot | No | Claimant provided photos of the fat ps3 console only |
| 7C3B458DB8 | 227E86D0F5 | Yes | Yes | Linux download | No | Image is a QR code which links to the google play store to download google cardboard VR. |
| DD7D1E353F | B8889652C4 | Yes | Yes | Other document | No | Images are of a Service Request with PlayStation Support related to a PlayStation not playing games or media. No mention of Linux or other os. |
| 7A6DBFA15A | 1A127BAC96 | Yes | Yes | Other document | No | Image is a picture of the serial number on the back of a PS3 |
| 864308125E | 2ADF933303 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| D93FF98A9A | 91B721BF9E | Yes | Yes | Linux screenshot | No | Image is of a penguin in an apple logo, appears to be Linux on an apple device. |
| C12E1521BA | 35059331B3 | Yes | Yes | 3rd party communication | No | Claimant provided a screenshot confirming his registration for the PSN, no reference to other os or linux |
| 503D47206B | B8F31F6946 | Yes | Yes | Hard drive screen shot | No | Image is all black |
| 5478B45820 | 16F90FD39D | Yes | Yes | Linux download | No | Image is of a serial number on the back of a PS3 |
| 8BC41A6A78 | CF8F32B912 | Yes | Yes | Other document | No | Claimant submits a screenshot explaining that he finds the evidentiary requirements of the settlement ridiculous |
| E603C4E0C6 | 67DD5CB06F | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 5246500DED | 1D8D71426C | Yes | Yes | Linux screenshot | No | Image is of a serial number on the back of a PS3 |
| 8145E3231C | E01DB5E294 | Yes | Yes | Linux download | No | Image shows a tv with PS3 homescreen, no indication of Linux or other os use |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|--------|--------------|--------|-------------------------------|-------------------|-------------------------------|----------------------|
| 34F5007739 | 3B00020203 | Yes | Yes | Other document | No | Image is a photo of a tv with blurry cartoon characters, not possible to determine if there is a ps3 or other os/linux |
| 0F13592FCB | E69B6756B4 | Yes | Yes | Other document | No | Image is of financial reports dated 9/28/16 that do not mention ps3, other os or linux |
| 50A95790C9 | C37531D8EC | Yes | Yes | Linux purchase | No | Image is of the serial number of a PS4 |
| 45E44CA5D5 | 47515387CA | Yes | Yes | Other document | No | Claimant provided a note indicating that he ran Linux on two PS3s. Claimant indicates that he is an information technology professional for 10 years with experience in Linux. Claimant indicates the evidentiary requirement is "laughable" |
| 7A98E49671 | BD9997030C | Yes | Yes | Other document | No | Claimant provided a typed statement confirming he used the other os feature |
| 7DDC8D1CF8 | E7B7A0CF2A | Yes | Yes | Other document | No | Claimant provides a statement: I planmned ot use the linux functionality with a dual-noot and was not able to get it uploaded. The linux I downloaded was free. |
| 9DB14C9619 | 317A4CBCB9 | Yes | Yes | Other document | No | Image is a Staccato Prospecting Sheet that has not been completed. Sheet does not mention ps3, other os or linux |
| 725DB45888 | 6BC7852329 | Yes | Yes | 3rd party communication | No | Image is too blurry to determine |
| 521E905F4C | 2CBD84687E | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| CC66075702 | 52F153FC93 | Yes | Yes | Linux screenshot | No | Images are a Non-Consent by parent form that has not been completed and a Steak 'n Shake coupon |
| 427AE7825C | B87FB24A9A | Yes | Yes | Linux screenshot | No | Image is of a screenshot with a penguin in an apple logo, appears to be related to an apple device |
| 317D7CBAE0 | 3BA08507C8 | Yes | Yes | Other document | No | Claimant provided a written statement indicating that they are not able to provide proof of use |
| FE4C100860 | 06A8B5FAD6 | Yes | Yes | Linux screenshot | No | Image is one of the exemplars |
| 9308DB7CF2 | 7F5F27455B | Yes | Yes | Other document | No | Claimant provided a second copy of the amazon receipt used for proof of purchase. Receipt does not indicate claimant purchased Linux. |
| 86142DE20C | C8782B94BC | Yes | Yes | Other document | No | Claimant provided a second copy of amazon receipt used for proof of purchase. Receipt does not indicate claimant purchased Linux. |
| BCE587A757 | 74B8CEDDD0 | Yes | Yes | 3rd party communication | No | Claimant provided a screenshot of a PSN message offering $40 in exchange for their user name and password |
| 774D57A349 | 9D8798C8E5 | Yes | Yes | Other document | No | Claimant provided a photo of a fat PS3. |
| D55D9A74D2 | 35BF0BFECD | Yes | Yes | Other document | No | Image is of a propane grill listing on Home Depot's website |
| 826284F921 | 8C98821C06 | Yes | Yes | Other document | No | Claimant provided a signed statement that he installed Linux on his PS3 |
| E9F4491512 | 26CCFC3287 | Yes | Yes | Other document | No | Claimant provided a note indicating that he ran Linux on two PS3s. Claimant indicates that he is an information technology professional for 10 years with experience in Linux. Claimant indicates the evidentiary requirement is "laughable" |
| 63C63E1609 | C79563845B | Yes | Yes | Linux purchase | No | Image is of the serial number on the back of a device |
| DF330771F6 | 099E2FB857 | Yes | Yes | Hard drive screen shot | No | Image is a drawing of a ninja holding a sword |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| AB4F668A6C | 7F32B8CC22 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| E9BF900B6B | B410464C89 | Yes | Yes | Linux screenshot | No | Image is of penguin in an apple logo, appears to be related to an apple device |
| C0245DFA5F | 9F8F16229F | Yes | Yes | Other document | No | Image is a picture of the back of a fat PS3 |
| D8B3208463 | 06B67C99C7 | Yes | Yes | Linux download | No | Claimant provided two copies of a note indicating that the requirements of the settlement are unfair |
| BD0C5F581C | C7DDB4553B | Yes | Yes | Linux download | No | Image is completely black |
| 33C381810C | 16521E0992 | Yes | Yes | Other document | No | Claimant submitted a signed statement that he used Linux on a ps3 |
| 4F68B6AFC0 | 925B520B42 | Yes | Yes | Other document | No | Claimant provided a PSN account history that does not mention Linux/other os |
| 17B32DF291 | A1ED1CA289 | Yes | Yes | Linux purchase | No | Image is a walmart receipt dated 9/5/10 that does not indicate Linux or any other os was purchased |
| 8C1EC431E9 | 630D0AEDC4 | Yes | Yes | Linux purchase | No | Image is a Carnival Cruise Lines Price Summary |
| 59BB8B1E56 | 41FE43F879 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| E3B336E544 | 605C1B1539 | Yes | Yes | 3rd party communication | No | Image is completely black |
| EFF87BF9A9 | 70982D63FB | Yes | Yes | Other document | No | Image is a receipt for the PS3 and a protection plan |
| 8B5BF97ED3 | D68175047F | Yes | Yes | Linux download | No | Image is an article about yellow dog Linux from Softpedia |
| 4A161BAB7A | 9F1DD77E3D | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| AD2D1C15F2 | EAB6AFEBE5 | Yes | Yes | Linux download | No | Image is a softpedia article regarding yellow dog linux |
| 7152B0FA70 | 02EA09DB23 | Yes | Yes | Linux screenshot | No | Image did not properly upload and is not viewable |
| 0E71065DFD | 743D4E90B3 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| F931898431 | 1C0CE2F690 | Yes | Yes | Other document | No | Claimant provided an email confirming Playstation Support Service in 2011, no indication of the Support Issue |
| D4565229D1 | 9DD0B5C829 | Yes | Yes | Linux purchase | No | Claimant provided a Papa John's receipt and a picture of the outside of a board game |
| 4BFEDD114B | D16C367A5A | Yes | Yes | Linux download | No | File is damaged and not visible |
| 70C2EC7B31 | 89F5FB6A86 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 5143915B42 | 312046CE28 | Yes | Yes | Linux purchase | No | Image is mostly black and not decipherable |
| 5626CA1070 | C37B2AD4E8 | Yes | Yes | Linux purchase | No | Image is a check to claimant from his bank |
| DDC020EED5 | D1F5367C23 | Yes | Yes | Other document | No | Claimant sent documentation related to their employee taxes |
| C309FB57E0 | 301D3EE500 | Yes | Yes | Other document | No | Image is a statement indicating claimant does not have proof of use |
| E36D7BCDCA | AF2366A289 | Yes | Yes | Linux purchase | No | Image is a Playstation Service ticket indicating Game/Media will not load/play. No mention of Linux or otheros |
| A1D8DA7145 | 94B2A6A65D | Yes | Yes | Linux purchase | No | Claimant provided a photo that states Make Today Ridiculously Amazing and an image of Jesus |
| CF9BF03F54 | 2158E22583 | Yes | Yes | Linux screenshot | No | Image is a picture of a ps3 super slim |
| 346D47BCF8 | 4C28CD1A9C | Yes | Yes | Linux purchase | No | Image is of a serial number on the back of a device |
| E9EF291088 | A5F6F14BA4 | Yes | Yes | Other document | No | Image is of the top of a fat ps3 |
| D4750F7E23 | 66ECF24BEE | Yes | Yes | Other document | No | Image is of a PS3 super slim |
| 13138EF2EA | BDBD00FDB1 | Yes | Yes | Linux screenshot | No | Document is copy of court example. |
| B1484F9198 | E07AE437F5 | Yes | Yes | Hard drive screen shot | No | Image relates to Windows store gift cards |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| 4B17D91D66 | BA5AE531CD | Yes | Yes | Linux screenshot | No | Document is copy of court example. |
| 2AC7EDF795 | 13189BA910 | Yes | Yes | Linux purchase | No | Document is photo of PS3 box. |
| 0B0AE2B6A4 | 88F095F14A | Yes | Yes | Linux download | No | Document is an unsigned affidavit. |
| 2BE6C45A10 | 2851FD65E4 | Yes | Yes | Other document | No | Document is a signed affidavit. |
| 4B96348DC4 | F83A0CBE5E | Yes | Yes | Other document | No | Document does not show Linux usage. |
| 0289E195DD | BF5CDD934B | Yes | Yes | Linux download | No | Image is a photocopy of a drivers license |
| CDE3228018 | 77AF01261D | Yes | Yes | Linux screenshot | No | Image is a screenshot of a penguin in an apple logo, appears to be related to an apple device |
| 25ABE11D2B | 1D3DC0F43F | Yes | Yes | Other document | No | Image is a photo of the outside of the box for ps3 |
| F4C11E0B5B | 85884DBA93 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| P008355467 | 6C30EFDF32 | Yes | Yes | Other document | No | Claimant provides a link for further documents, did not click on the link due to security concerns |
| 63180E61FD | C127863BD5 | Yes | Yes | Other document | No | Images are screenshots of the playstation website showing systems owned and games purchased. No mention of Linux or others |
| 586CE2A505 | 6723D4E9FC | Yes | Yes | Linux download | No | Claimant a copy of an article about Linux on ps3 |
| 385D0B981B | 70C24048C1 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 178EB49CB2 | 0739A51F5B | Yes | Yes | Linux purchase | No | Image is a Dell receipt for a PS3, no indication of a Linux purchase |
| F72FE5F2DD | 30BA696748 | Yes | Yes | 3rd party communication | No | Image is a bid sheet for constructing a carport |
| CB423BE84F | 84CE1B8C92 | Yes | Yes | Other document | No | Image is a portion of a letter from claimant's bank, no mention of ps3, Linux or otheros |
| 00CF1601D9 | 6B0204B138 | Yes | Yes | Linux screenshot | No | Image is a screenshot showing ps3 system software version 4.8 |
| 5BDAECED4E | 23D4E80B0F | Yes | Yes | Other document | No | Document is a screenshot of OSX. |
| FB1F149850 | 97221CA2D9 | Yes | Yes | Other document | No | Image is a picture of the back of a ps3 |
| 95FCAC2190 | 45EA9CD16D | Yes | Yes | Other document | No | Image is of a penguin in an apple logo, appears to be related to an apple device |
| 1503388C67 | CCEE14DDF1 | Yes | Yes | Linux download | No | Document is a theater ticket. |
| F4820CD5F5 | 0E9529691B | Yes | Yes | Linux purchase | No | Image is a screenshot of psn account info showing purchases, no mention of otheros or linux |
| A60A28BADA | 7E1C1EAACA | Yes | Yes | Hard drive screen shot | No | Image is from the exemplars |
| 83DD6052EE | 68CA4B3997 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| A5A924FD11 | 921531DF25 | Yes | Yes | Other document | No | Document is an unsigned affidavit. |
| 004CB4EA40 | CBD27335DC | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| B024F7319C | F1EC967FC5 | Yes | Yes | Linux screenshot | No | Image is of a penguin in an apple logo, appears to be related to an apple device |
| CA4C3D7EA6 | CD8D8D2288 | Yes | Yes | Linux download | No | Image is of a web page describing yellow dog linux |
| F5085EE4E3 | 04D15B7622 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 725E3ED5AD | A1FBF5EE73 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 6F749EBB52 | 8BE4E542F1 | Yes | Yes | Hard drive screen shot | No | Image is of the top of a fat ps3 system |
| F88FE55E72 | 79AF5308EB | Yes | Yes | Hard drive screen shot | No | Image is a screenshot showing ps3 system software version 4.80 |
| B76D31CBD6 | 54F8985D42 | Yes | Yes | Other document | No | Image is a purchase confirmation for a game, no reference to Linux or otheros |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| 7663DEEC84 | A011764AFB | Yes | Yes | Other document | No | Claimant provided a note that he could not provide proof of use |
| F34A1483F3 | 357A04BF69 | Yes | Yes | Linux purchase | No | Image is a receipt and ps3 box, no mention of Linux or otheros |
| 8B726E099D | C7C81BBAC9 | Yes | Yes | Linux purchase | No | Not able to view images |
| D59DEDBC27 | BEF9F27175 | Yes | Yes | 3rd party communication | No | Image is the superman logo |
| 099C878020 | 5E38812B6D | Yes | Yes | Linux screenshot | No | Image is of a penguin in an apple logo, appears to be related to an apple device |
| B8CC0EA43E | 36E5C38DF4 | Yes | Yes | Hard drive screen shot | No | Images are of a man in a rocking chair and ps3 system software version 4.80 |
| BCC74BB9BB | 6200717A18 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 3BDF8CF54E | F3F38A7701 | Yes | Yes | Linux purchase | No | Image is a receipt, no mention of Linux or otheros, purchase is from outside the US |
| 3FC590C3AD | BD6815F91F | Yes | Yes | Linux purchase | No | Image is of a receipt, no purchase of Linux or any other os |
| 95C04824A2 | 2D5CEF3FF8 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 177EC52B9A | 189EDAD904 | Yes | Yes | Other document | No | Image is for an identify screen for a phone app, no mention of ps3, sony, Linux, otheros |
| 148767BBB5 | 24F93F8062 | Yes | Yes | Other document | No | Image is a meme photo of a man reading something |
| 10C39C8614 | B6C6E0850C | Yes | Yes | Other document | No | Claimant submitted a written statement from 10/15/16 indicating he used otheros |
| 3BB9E5A091 | 9CCD15D118 | Yes | Yes | Other document | No | Claimant provided a txt note that he does not have proof of use |
| 31272FC8E7 | 844ED32EF3 | Yes | Yes | 3rd party communication | No | Claimant sent a screenshot of the terms and conditions for psn |
| 738E5A5E62 | 12C3BA7470 | Yes | Yes | Linux screenshot | No | Image is a screenshot of the ps3 home screen, no indication other os has been used |
| 314C42254D | 779E340133 | Yes | Yes | Linux screenshot | No | Image is the ps3 home screen, no indication other os has been used |
| 73F7DC9427 | 3346793CC8 | Yes | Yes | Other document | No | Image is of the ps3 box |
| 46C478AF52 | AC11EA6D64 | Yes | Yes | Linux purchase | No | Image is very dark, not decipherable |
| A6B97387A8 | 314CEF46A3 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 0564BCBCD7 | 7665DFB908 | Yes | Yes | Linux download | No | Image is of photo a web article written by someone else explaining how to install Linux on PS3 |
| E40B3A8FF1 | AAB5FAEEF5 | Yes | Yes | Other document | No | Image is of Pikachu in a luchador mask |
| ADF7100003 | 28CF5EB741 | Yes | Yes | Linux screenshot | No | Claimant sent a screenshot of the ps3 media format utility |
| 0DEEC26B75 | 4F98021949 | Yes | Yes | Linux download | No | Claimant provided an article he did not write about Linux on ps3 |
| 8D4939E307 | C3CA52A117 | Yes | Yes | Linux screenshot | No | Cannot view the image |
| 4957F2B157 | B5AD113BE2 | Yes | Yes | Linux download | No | Claimant provided an article from softpedia he did not write regarding yellow dog on ps3. Article was accessed 10/16/2016 |
| 49ADDF3C2A | ED509EAF94 | Yes | Yes | Other document | No | Claimant provided an email with playstation customer service from 2012 discussing a yellow light issue. No mention of Linux/otheros/etc |
| 7E25C82A88 | B9604B0B08 | Yes | Yes | Other document | No | Claimant provided a political meme and an photo of a rant about motorcycles |
| CE91C59399 | AB9E683D78 | Yes | Yes | Linux purchase | No | Image is a copy of the receipt, does not indicate claimant purchased os software |
| BE37E37F61 | 75AB83F405 | Yes | Yes | Linux purchase | No | Image is a PS3 slim receipt |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| EE98E5A657 | D56F34652C | Yes | Yes | Other document | No | Claimant provided a copy of an article related to other os functionality for which he is not the author along with a note indicating that he cannot provide proof of use. |
| 2A2975C2BF | 561EA99198 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 626559325F | A8363116B8 | Yes | Yes | Other document | No | Claimant provided a handwritten note indicating he used Ubuntu on ps3 |
| 4EB16A7BE5 | 6AF2A275DA | Yes | Yes | Linux screenshot | No | Image is of a penguin in an apple logo, appears to be related to an apple device |
| 63B8C5825C | A658B25992 | Yes | Yes | Other document | No | Claimant submitted a note indicating that the requirements are unreasonable |
| F79B112116 | 310B622F02 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 9185F25961 | 51E88EC453 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 1322105F04 | 0BA9EBFEAA | Yes | Yes | Linux download | No | Claimant provided a softpedia article they did not write regarding Linux on ps3 |
| AD12E80CD9 | 575609949F | Yes | Yes | Linux purchase | No | Image is of a fat ps3 sitting on a shelf |
| 45A2E04DFB | E292C26621 | Yes | Yes | Linux purchase | No | Image is of a fat ps3 sitting on a bed |
| F023E33118 | 03F4297264 | Yes | Yes | Other document | No | Images are of tatoos |
| 0CF200EF96 | 1C1FFC913B | Yes | Yes | Other document | No | Image is of a serial number on the back of an electronic device |
| B700E786F0 | 84B617248C | Yes | Yes | Linux screenshot | No | Image is a penguin in an apple logo, appears to be related to an apple device |
| 96A3B6D606 | EE71841DCB | Yes | Yes | Hard drive screen shot | No | Image is of the bottom of a ps3 device |
| 97FDD288CB | 9AE99626FC | Yes | Yes | Other document | No | Claimant sent a note to indicate that he cannot provide proof, but he did want to use Linux on his "PS4 FAT" |
| 615ABC9E5A | 1540B7C097 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| CFFAFBF763 | 885EECB156 | Yes | Yes | Other document | No | Claimant provided a signed statement that he installed yellow dog Linux on a ps3 |
| ABCD9D0BD5 | 2F421B19E0 | Yes | Yes | Other document | No | Claimant provided a user's guide for yellow dog linux |
| CB522EDD8A | 6CF077BCC8 | Yes | Yes | Linux download | No | Claimant provides a note indicating they are not able to provide proof of use |
| P008355392 | 202B4D7B38 | Yes | Yes | Other document | No | Image is a mapquest screenshot indicating the location of a Target |
| CCC7DCEE39 | B665C27607 | Yes | Yes | Other document | No | Image is a walmart receipt that does not indicate purchase of an os |
| FBF0329076 | 7DB20D6A41 | Yes | Yes | Linux download | No | Claimant provided instructions for using otheros, does not indicate the author |
| 57195C6531 | C0D1E375FC | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 3E2FFB771F | 9CD90DA912 | Yes | Yes | 3rd party communication | No | Image is a photo of a ps3 |
| FFDC32E734 | 581830A24B | Yes | Yes | Hard drive screen shot | No | Image is too blurry to decipher |
| 5DD6D58325 | 60B3BA144D | Yes | Yes | Linux screenshot | No | Image is too blurry to decipher |
| D4AB8337CF | 643BD61B66 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 2BF202A3A8 | EF0335397E | Yes | Yes | Linux screenshot | No | Image is a cell phone screenshot that is all black with the words "Christopher my love" and "Freeman" |
| B5EAC89B6C | 0840B30860 | Yes | Yes | Other document | No | Image is a closeup picture of a car's front bumper |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|--------|-------------|--------|-------------------------------|-------------------|-------------------------------|----------------------|
| F7071F05CD | 9787C8FD20 | Yes | Yes | Other document | No | Image is of a receipt showing purchase of ps3, no mention of a purchase of an otheros |
| 9E83431EAE | 326534F578 | Yes | Yes | Linux purchase | No | Image is a picture of a ps3 super slim |
| 3DF32BACC1 | 3A216F1980 | Yes | Yes | Other document | No | Image is a picture of a ps3 |
| 1740AF3FA2 | C781F502C9 | Yes | Yes | Hard drive screen shot | No | Image is a picture of the serial number on the back of an electronic device |
| D26CF8B2BA | 1430EEF34A | Yes | Yes | Linux purchase | No | Image is an all black cell phone screenshot |
| 10D3F55C6D | 7C074BD32C | Yes | Yes | Linux screenshot | No | Image shows PS3 firmware 4.70, other system info, no indication of otheros |
| DD4D13B7EA | 3088EFDA7E | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 33F9B1C88F | 3A63A0E522 | Yes | Yes | Other document | No | Image is proof of purchase for a ps3, no mention of otheros or linux |
| A0482B37C2 | 7F07EBCD5D | Yes | Yes | Other document | No | Images are a serial number on the back of an electronic device and a set of keys |
| 30C16FFA50 | 9CC24A8D62 | Yes | Yes | Linux screenshot | No | Image is a picture of a ps3 |
| 6D38DF055B | 61AE22F168 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| C77913B70D | 62669E63CE | Yes | Yes | Linux purchase | No | Image is a picture of a ps3 |
| D56D7532D2 | 06DD3ED39C | Yes | Yes | Linux screenshot | No | Image is of a ps3 slim |
| D731BE187B | EB48DC6E70 | Yes | Yes | Linux purchase | No | Image is a serial number on the back of an electronic device |
| CC703D84E4 | 5F4C7344A6 | Yes | Yes | Linux purchase | No | Image is blue, purple and green shapes |
| 45C125A720 | 678CC1AA59 | Yes | Yes | Linux purchase | No | Image is of ps3 software showing version 4.60 |
| 673C8B2BDA | 12110586C1 | Yes | Yes | Linux purchase | No | Image is a picture of a PS3 |
| 7F36E1CB77 | 3AB9117F8D | Yes | Yes | Other document | No | Claimant sent a note indicating that the proof of use requirement is ridiculous |
| 7E0A27A662 | 1BE85568F5 | Yes | Yes | Linux screenshot | No | Image is of a ps3 |
| 21FF87CD3D | 0F72F37ED2 | Yes | Yes | Linux download | No | Image is screenshot of a website at which Linux can be downloaded, no evidence it was downloaded. Image from 2016 |
| 8D5BC74CBA | 68B67F07E3 | Yes | Yes | Linux purchase | No | Image is a photo of a ps3 |
| CD0166F389 | 030BF3B75E | Yes | Yes | Linux purchase | No | Image is the box for a ps3 |
| 12A4AFDFB8 | DB28BBF2E7 | Yes | Yes | Linux download | No | Claimant provided a statement that he downloaded yellow dog Linux and installed it on a ps3 |
| 99F045B251 | 99014D8C20 | Yes | Yes | Linux screenshot | No | Image is of a serial number on the back of an electronic device |
| F31CA81840 | A315524370 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| A972EA425E | 2DA336CC8D | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 3C9F6B0FDB | E19D15A70E | Yes | Yes | Hard drive screen shot | No | Image is of a package for satin sheets |
| 5D0B6EE568 | 532A6FD10C | Yes | Yes | Linux screenshot | No | Image is an advertisement for an Epson printer |
| 2F1141B392 | 8F64D8CF0E | Yes | Yes | Linux download | No | Image is a logo with an iguana for Novell 10.3 openSUSE |
| CB501E8AF8 | DADF6649E8 | Yes | Yes | Linux screenshot | No | Image is of a ps3 with the top removed |
| E7CABA8408 | 92761F0CE1 | Yes | Yes | Other document | No | Image is a photo of a hard drive |
| 69652F7905 | D0F5E296BE | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| B9EB38FDEB | 1F2630280B | Yes | Yes | Other document | No | Claimant provided a note indicating he is not able to provide proof of use |
| 144B0652A8 | F3A9504949 | Yes | Yes | Linux screenshot | No | Image is a number of colored rectangles |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| 2DFBC9C93E | 635BFCDEEA | Yes | Yes | Other document | No | Claimant provided his auto insurance card |
| E4F2CA5EED | AABD7D48CD | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| F53B319EFB | EA7C50FFF9 | Yes | Yes | Linux download | No | Claimant provided a screenshot of a website with instructions on how to install Linux, no indication who authored the instructions |
| BE17D8ACD2 | 4C51EB6A1D | Yes | Yes | Linux screenshot | No | Claimant sent a screenshot showing PS3 software version  4.66 |
| 730A2DA4A0 | E115DA34EB | Yes | Yes | Other document | No | Claimant provided a text note to indicate he used the otheros feature |
| A811F79125 | 3CA5EC08BF | Yes | Yes | Other document | No | Claimant provided a text note indicating that he used otheros and that it is unrealistic to ask for proof of use |
| 695AD530DE | 4CF98FA0DE | Yes | Yes | Other document | No | Image is from the exemplars |
| CB6F3260E7 | 24DC33C80E | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| D46E702425 | 7CB84CD511 | Yes | Yes | Linux purchase | No | Claimant provided a second copy of his ps3 proof of purchase, no indication claimant purchased anything other than the ps3 |
| 5BDA9D5AEA | F53A83F69F | Yes | Yes | Other document | No | Image is of a serial number on the back of a ps3 |
| EDFD0F9060 | B05281F6F5 | Yes | Yes | Other document | No | Claimant provided a screenshot showing ps3 system software 4.80 |
| 6D38FF8D7F | 7B86BB243F | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 4C291BFB40 | 5EDD8C6D0A | Yes | Yes | Linux download | No | Image is the underside of a cd, no indication what is on the cd |
| 05ECA58496 | C5BC1959E8 | Yes | Yes | Linux screenshot | No | Image is a photo of a koala |
| 2DBCF57829 | AE33D511A3 | Yes | Yes | Linux download | No | Claimant provided an online article related to otheros, no indication claimant was the author |
| DE036A225C | 168BD70482 | Yes | Yes | Other document | No | Image is a photo of a ps3 superslim |
| CC2E91EB30 | 8C1FB8C4A7 | Yes | Yes | Linux screenshot | No | Image is a screenshot of the ps3 homescreen with no indication of otheros use |
| 2272F69B35 | B72C213E52 | Yes | Yes | Other document | No | Claimant provided a statement that he used otheros but could not provide evidence that he had done so |
| EFBFAD5645 | C783577F2D | Yes | Yes | 3rd party communication | No | Claimant provided a copy of a playstation service request, no indication the nature of the issue |
| 7892ECE394 | FDDA30FE52 | Yes | Yes | Linux download | No | Image is a photo of a PS3 slim |
| FDE834C05D | 9711D1787B | Yes | Yes | Other document | No | Image is a photo of a fat ps3 |
| BF99E08CA4 | 202122FC02 | Yes | Yes | Other document | No | Image is of a monster face with the letters Tha |
| 9C00C151E6 | 3B712D85C8 | Yes | Yes | Hard drive screen shot | No | Image shows system software version 4.8 |
| ED87B83213 | 17BFEFAB10 | Yes | Yes | 3rd party communication | No | Claimant provided PS3 system software update information and a service request. No mention of otheros or linux |
| 1E51B28A70 | A7A7C5E0B3 | Yes | Yes | Other document | No | Image is from the exemplars |
| 0483084F84 | 65581B3586 | Yes | Yes | Linux purchase | No | Image is a second copy of the proof of purchase, no mention of Linux or otheros |
| 0416C44BF6 | C55EB9E823 | Yes | Yes | Linux download | No | Image is a blurry photo of a skyline |
| 8E81FBAE04 | 42EF4A63BC | Yes | Yes | Other document | No | Image is a picture of a hard drive |
| 123B6E69F2 | 3EC864F719 | Yes | Yes | Linux download | No | Image is a photo of a ps3 |
| 8AA8F3132D | 8CEA280EFA | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| P008355774 | F6D5720EB9 | Yes | Yes | Other document | No | Claimant provides a handwritten notes that all records were lost in a flood |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| 1405516D55 | BA96978AF0 | Yes | Yes | Other document | No | Claimant provides a note indicating all records were destroyed in a flood |
| 24DF55F10F | CF93B222DC | Yes | Yes | Linux purchase | No | Image is a credit card statement, no mention of Linux or other software |
| 3AF1E763B0 | 7875654DA6 | Yes | Yes | Linux screenshot | No | Image is of a penguin in an apple logo, appears related to an apple device |
| 79CC49A3EB | B098701FAF | Yes | Yes | Other document | No | Claimant provided a photo of ps3 |
| 814563D949 | C8DB8A0781 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| CFA2361F73 | D5136A01E8 | Yes | Yes | Other document | No | Claimant submitted a screenshot of the online claim form |
| 4EE8C4598A | 5ADEA133C9 | Yes | Yes | Other document | No | Image is a photo of a PS3 slim box |
| 96E6704D59 | D9283DB613 | Yes | Yes | Linux purchase | No | Image is a photo of a ps3 |
| F1B011A962 | E9D864FC15 | Yes | Yes | Hard drive screen shot | No | Image is a photo of a ps3 controller |
| 0B2E6A45F8 | 4DFCA3A930 | Yes | Yes | Linux screenshot | No | Claimant sent a phone screenshot that states: "It I IP on up out pop out IP IP" |
| 38F61BBD6C | E84DFE08F9 | Yes | Yes | Other document | No | Claimant provided a note indicating he cannot provide proof of use |
| F5D9F3CF40 | 6EDA2E319D | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| E328BF1CE4 | 389604D408 | Yes | Yes | Other document | No | Image is a photo of a serial number |
| C56C492D92 | ECADFD7E1F | Yes | Yes | Other document | No | Image is a photo of the back of a ps3 |
| 16A9CEAAB1 | 5F846B3A5F | Yes | Yes | Hard drive screen shot | No | Image is a photo of a ps3 slim |
| C6706EAC6D | EC64F68D51 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 73792BE3B2 | 510BEF6EC7 | Yes | Yes | Other document | No | Claimant provided a signed statement that he installed yellow dog on his ps3 |
| B0CBFBE5EC | E54584B04F | Yes | Yes | Linux download | No | Claimant is a photo of two children in a living room. Not possible to tell what is on the television |
| 8813EDCED7 | 94641B53DB | Yes | Yes | Linux download | No | Image is a map of Europe from Google Maps |
| A35301C310 | 95255410CC | Yes | Yes | Other document | No | Claimant provided an energy audit for their home |
| P008355428 | 4E664F116A | Yes | Yes | Other document | No | Image is a photo of a ps3 |
| 8E3E64DF53 | 420FC64BA3 | Yes | Yes | Other document | No | Claimant provided a note that states: "My proof of purchase is that several versions of the Fat PS3 Linux were free to download and install. I did not pay. it was free" |
| 7E0CDD19BE | C8C4EAE471 | Yes | Yes | Hard drive screen shot | No | Image is a black box |
| A202B0ED4E | 6AF9896A1B | Yes | Yes | Linux screenshot | No | Image is two photos of a room |
| B1A3BFB01A | DF73F05A5C | Yes | Yes | Linux purchase | No | Claimant provided a blank online banking application |
| 75066FB959 | BB0CCE8708 | Yes | Yes | Linux download | No | Not able to view images |
| E03FF769C8 | 785428F311 | Yes | Yes | Linux screenshot | No | Image is a silhouette of a woman and a Honda logo |
| 8B01E81738 | 5DF49F21F2 | Yes | Yes | 3rd party communication | No | Image is a memo from the Oakland Fire Department related to a water rescue course planned for November of 2016 |
| A6F4B2BA32 | 4FDF7276CC | Yes | Yes | 3rd party communication | No | Claimant provided a facebook conversation that does not mention ps3 or other os/linux |
| 483B5D9076 | B73860D563 | Yes | Yes | Linux screenshot | No | Image is a photo of a ps3 and a ps2 |
| AE44A4EA72 | 109F92C879 | Yes | Yes | Other document | No | Claimant provided online instructions for installing Linux on ps3, claimant is not identified as the author |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| 5FA2AF3184 | 6D3754D4B8 | Yes | Yes | Other document | No | Image is a photo showing ps3 system software 4.70 |
| F12795708D | 2651E5E564 | Yes | Yes | Other document | No | Image is a painting of a landscape |
| 30483D3EA8 | 31F05D5EF5 | Yes | Yes | Linux download | No | Image is from the exemplars |
| 1EB6764C51 | 5844FF1F89 | Yes | Yes | Other document | No | Claimant provided a note indicating they used other os |
| CEB227DA02 | BF64AFB3EA | Yes | Yes | Hard drive screen shot | No | Image is a photo of a ps3 |
| CFB07A236B | 1166CED661 | Yes | Yes | Other document | No | Claimant provided a restaurant menu |
| 2AE164FB49 | AA64C428AE | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 71545C6F62 | 4959AD5B99 | Yes | Yes | Hard drive screen shot | No | Image is a photo of a toy truck |
| 8DD878B1A8 | 04A68F505A | Yes | Yes | Linux purchase | No | Image is too blurry to decipher |
| 2E428C9D7F | 29DF9969A6 | Yes | Yes | Other document | No | Image is too blurry to decipher |
| CEB93C63EA | ABD90EF32B | Yes | Yes | Linux screenshot | No | Claimant provided tickets to a 2015 college football game |
| 1DA48FCC23 | 88C774792B | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 93E184E9ED | AE9985E87E | Yes | Yes | Linux purchase | No | Image is blank |
| 20BF53EA6B | AD2B089972 | Yes | Yes | Other document | No | Image is a serial number on the back of a PS3 |
| B377C0F5AB | 04F343389A | Yes | Yes | Linux screenshot | No | Image is a photo of the bottom of a PS3 |
| DD2DCB3737 | 4B6EDCED3B | Yes | Yes | Linux purchase | No | Claimant sent instructions for installing yellow dog on PS3. Claimant is not the author and open tabs show this was accessed in 2016 |
| A00E3CA735 | 78A3363F81 | Yes | Yes | Other document | No | Image is a photo of a serial number |
| 2DD7128236 | 5CC49BEE2F | Yes | Yes | 3rd party communication | No | Claimant sent a note indicating they cannot provide proof of use |
| D8AB26FBD6 | 4569ADAA7F | Yes | Yes | Other document | No | Image is blank |
| P008356146 | 2F76D0BABD | Yes | Yes | Other document | No | Claimant provided a note indicating he used other os |
| P008355864 | 7A04A24AEA | Yes | Yes | Other document | No | Claimant submits a letter indicating that he cannot provide proof of use due to a medical condition |
| P008355505 | D439A3D29E | Yes | Yes | Other document | No | Claimant only provided receipt for ps3, no proof claimant purchased linux |
| F2F2C060D2 | EA3E0AE449 | Yes | Yes | Linux purchase | No | Image is of a PS3 serial number |
| 66873B44E6 | 2398FA8641 | Yes | Yes | Linux purchase | No | Claimant provided a statement that he purchased a playstation in 2007 after he returned from Iraq but that he cannot provide any evidence. No mention of Linux or otheros |
| 99A2B73477 | 4518BA8485 | Yes | Yes | Other document | No | Claimant provided a statement that he used Linux most likely with his PS3 |
| CD97AF7077 | 64DFB5DCA1 | Yes | Yes | Other document | No | Image is a photo of a PS4, PS4 controller and PS4 games |
| 6F705C93E1 | 9AEADFFC07 | Yes | Yes | Other document | No | Image is from wikipedia |
| A5BE02CE38 | 005ED64188 | Yes | Yes | Hard drive screen shot | No | Image is from the exemplars |
| 0CC312F35F | 2FC0F55752 | Yes | Yes | Linux screenshot | No | Image is a photo of the back of a PS3 |
| 5B634F3F1F | 2833D22282 | Yes | Yes | Linux screenshot | No | Image is a zoomed in photo of the back of an electronic device |
| BA993C0966 | 43C2DA7B92 | Yes | Yes | Other document | No | Image is a photo of the back of a PS3 |
| 2AC183EFAC | 740DD82527 | Yes | Yes | Linux screenshot | No | Claimant provided a photo of Albert Einstein |
| D7D94D190D | 85D16B7DB7 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 338CF6D291 | E72168F989 | Yes | Yes | Other document | No | Image is a serial number on the back of a ps3 |
| 3B0EDAE851 | A5434AE7AC | Yes | Yes | Linux screenshot | No | Image is the back of a ps3 |
| A29FB0C30B | B20563A0B9 | Yes | Yes | Other document | No | Image is a photo of a ps3 |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|--------|--------------|--------|-------------------------------|-------------------|-------------------------------|----------------------|
| EB5B74EF23 | 259DC8B7D3 | Yes | Yes | Other document | No | Image is of a bar code on the outside of a box |
| AF56BC1AE2 | B03DA59BD1 | Yes | Yes | Other document | No | Image is an email confirming the registration for PSN |
| B7C5A6EF66 | 334845FAB3 | Yes | Yes | Other document | No | Image is a purchase history for PSN, no indication of otheros or linux |
| 5C3DB77ED2 | 3400B63E01 | Yes | Yes | Linux purchase | No | Image is an article advising the location of a serial number on the ps3 |
| 063D8882F4 | 9A84A86DE7 | Yes | Yes | Other document | No | Claimant provided a second copy of the receipt for ps3, no indication of a Linux or other os purchase |
| 43B8BA8598 | 4942C0698E | Yes | Yes | Other document | No | Claimant provided a statement that they are not able to provide proof of use |
| DA232169F7 | 02CDD9C836 | Yes | Yes | Other document | No | Claimant provided a second copy of his PS3 receipt, no indication of any os purchase |
| 311C096067 | C4C58F0F56 | Yes | Yes | Other document | No | Claimant provided a statement that he used otheros and a photo of a hard drive |
| 70D920EA95 | 799D2060D1 | Yes | Yes | Linux download | No | Images are from the exemplars |
| 1488B89120 | A615E69147 | Yes | Yes | Other document | No | Image is of a serial number on the back of a device |
| E8A0229390 | A56B29D4F5 | Yes | Yes | Other document | No | Claimant provided a note indicating that he installed Linux on his ps3 |
| 102C08584E | 69D4B3A0DD | Yes | Yes | Other document | No | Claimant provided a photo of Final Fantasy IX |
| EE7FC05005 | D1A4783BCE | Yes | Yes | Linux purchase | No | Image is a photo of a serial number |
| 30947C67F7 | B397885DAC | Yes | Yes | Other document | No | Image is a screenshot of a PSN account devices summary, no indication of Linux or otheros |
| 02BCF72E47 | B2873A3585 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| BACB24B22E | FA28B192BB | Yes | Yes | Linux screenshot | No | Image is a portion of a volunteer schedule spreadsheet |
| 0CC75A3FA8 | B0F449F289 | Yes | Yes | Other document | No | Claimant provided a note stating he installed Linux on his ps3 but is not able to provide proof |
| 5514D5408B | 6CBA5AB265 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| B6CDF16A4C | E98C700FD9 | Yes | Yes | Linux screenshot | No | Image shows a screenshot with a penguin in an apple logo. Appears to be related to an apple device |
| 382D4B9233 | 5EF440994A | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 220976D90F | 71DA40109C | Yes | Yes | Other document | No | Image is completely black |
| DCB3E49D0D | AC7F27D51A | Yes | Yes | Linux purchase | No | Image is completely blank |
| 07A92C7DC0 | 31EDCB79EF | Yes | Yes | Linux purchase | No | Image is completely blank |
| 3C349E2E5C | 047A516BAC | Yes | Yes | Linux purchase | No | Image is completely blank |
| 048E70D56C | 369F34C97F | Yes | Yes | Linux purchase | No | Image is completely blank |
| 11BEB0A41F | 8F7083D416 | Yes | Yes | Linux purchase | No | Image is a photo of the bottom of a ps3 slim |
| 2C77C4B9A8 | 83697C3380 | Yes | Yes | Other document | No | Claimant provided a statement that he used otheros |
| R010000005 | 17FC3D5262 | Yes | Yes | Other document | No | Claimant provided a written statement, does not mention Linux or otheros |
| 6946655487 | 2C19D48948 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| EE6CAAD6C2 | 069E491BE9 | Yes | Yes | Linux screenshot | No | Image is a photo of the top of a person's head |
| 56E085551F | 75C45CBD7F | Yes | Yes | Hard drive screen shot | No | Image is a photo of a serial number |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| BCD73E887A | D236012EFC | Yes | Yes | Linux screenshot | No | Image shows a screen with a penguin in an apple logo, appears related to an apple product |
| 1AD794DE2E | C9CC63EBB2 | Yes | Yes | Other document | No | Claimant provided a second copy of his receipt, no indication he purchased any os software |
| C2219D2112 | AE2FC6EB2A | Yes | Yes | Other document | No | Claimant provided a note indicating that he did use otheros but that he was unable to provide evidence |
| B565536C4E | DB2F9868B1 | Yes | Yes | Linux screenshot | No | Image is a list of downloads that does not include Linux or otheros |
| D3615D093E | 6A5F632D5B | Yes | Yes | Hard drive screen shot | No | Image is a screenshot of PS3 system software but it is too blurry to read |
| E86A33F2BC | 9A59B6F0D8 | Yes | Yes | Linux screenshot | No | Claimant provided a second copy of proof of purchase, no indication claimant purchased Linux or otheros software |
| 063A474CFA | C7731E90AB | Yes | Yes | Other document | No | Image is from the exemplars |
| FFEB00C60B | 0C2485BE87 | Yes | Yes | Linux screenshot | No | Claimant provided a photo of a ps2 |
| 8D2A44FB3A | 4F1A46CDB4 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 1F7A281158 | 9D5C8946F4 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| CB15EAABAD | 4F942804A8 | Yes | Yes | Linux purchase | No | Image is a picture of the back of a ps3 and a soccer ball |
| 245188BC9A | 5461943AAF | Yes | Yes | Other document | No | Claimant provided a psn purchasing history with no indication of Linux or other os |
| CAA009BEA1 | DEAF1F6CF4 | Yes | Yes | Other document | No | Image is too blurry to decipher |
| A5565677BF | 59182D1F84 | Yes | Yes | Linux purchase | No | Claimant provides a 2016 credit card statement |
| 92048ACE73 | 13CE7BCCD9 | Yes | Yes | Linux screenshot | No | Image is of the ps3 user agreement, no indication of Linux or other os |
| 031AC1D666 | 624CD09ECA | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 14B67A7911 | 580A6CEFCA | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 9E49BE6742 | 0F4EFC4E74 | Yes | Yes | Linux screenshot | No | Image is a second copy of the receipt, no indication claimant purchased Linux or other os |
| 1796070F74 | 17E3D2F903 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 4D639F3B2D | F1B9CB5B4D | Yes | Yes | Linux screenshot | No | Image is a posting to purchase a used ps3 |
| 84E17A3CBE | 0C9B0FA101 | Yes | Yes | Linux purchase | No | Image is photo of the bottom of a ps3 |
| 83AE6A0C2A | EE6DCFE2C2 | Yes | Yes | Linux purchase | No | Image is a photo of the bottom of a ps3 |
| E1FE63520B | 5A63DCCC66 | Yes | Yes | Linux purchase | No | Image is of a serial number on the back of a device |
| DF856BF5FE | FEE1A6237B | Yes | Yes | Linux screenshot | No | Image is a screenshot of ps3 network settings, no indication of Linux or other os |
| 15C548603A | 616D7A2A5E | Yes | Yes | Other document | No | Image is a blurry photo of a toy car |
| 8B5D8E1E04 | 4DBCFB86F1 | Yes | Yes | Linux screenshot | No | Image is a screenshot with a penguin in an apple logo, appears to be related to an apple device |
| 36112FEAA6 | F3B73C6383 | Yes | Yes | Hard drive screen shot | No | Claimant provided a photo of a credit card |
| 7B74A343F5 | 01D4A79B00 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| 561305452A | 1DE145C140 | Yes | Yes | Other document | No | Claimant provided a letter dated 11/28/2016 stating that he used other os |
| F91D5C6AC0 | DF1B0B6650 | Yes | Yes | Other document | No | Image is a photo of a ps3 box |
| 872E61DF30 | D9ADF0E8EF | Yes | Yes | Other document | No | Image is a photo of a serial number |
| 3B4725CD2B | EDDF983656 | Yes | Yes | 3rd party communication | No | Claimant provided college football tickets |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| 96E22A9A4D | 26C263604B | Yes | Yes | Other document | No | Image is a photo of a serial number |
| F7AB59C1C3 | E03617036D | Yes | Yes | Other document | No | Image is a gif of Whinny the Poo shimmying to demonstrate his delight with a pot of honey |
| 8B298E2CD7 | 8AA7F52C25 | Yes | Yes | Linux purchase | No | Claimant provided a second copy of his ps3 receipt, no indication claimant purchased other os or linux |
| 2994834763 | 3528E1C451 | Yes | Yes | Other document | No | image is a zoomed in photo of an electronic device |
| 2CF92C94D8 | 99AF8C12E4 | Yes | Yes | Linux screenshot | No | Image shows the ps3 home screen, no indication of other os or Linux use |
| 9772C27005 | 1141EACE0D | Yes | Yes | Linux download | No | Claimant provided a note stating he used other os feature in 2009 |
| 2BEFDCA94E | 8359F24C7C | Yes | Yes | Other document | No | Claimant provided a photo of a ps3 slim |
| E64AC84845 | 7532E2630E | Yes | Yes | Other document | No | Claimant sent a second copy of his proof of purchase for ps3, no indication of a Linux or other os purchase |
| 868D0A1551 | C3BAA1D7D9 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| F9EC46A71B | 6BD4EAD42C | Yes | Yes | Other document | No | Image is a photo of a woman |
| 05A6CF3E34 | 87841713B5 | Yes | Yes | Linux purchase | No | Claimant provided a note that they used other os but could not provide proof of such |
| 22C9C5928D | C8EBBE0AF1 | Yes | Yes | Linux screenshot | No | Image is from the exemplars |
| B5CC72AE2B | C068D5027C | Yes | Yes | Other document | No | Image is a photo of a serial number |
| 6A90C62833 | 0C6BC32A5D | Yes | Yes | Other document | No | Image is a note from claimant indicating that he used other os but is not able to provide evidence thereof |
| 2CF117514D | ADCFA2B235 | Yes | Yes | Linux purchase | No | Claimant provided a statement that he purchased Linux and installed in on his ps3 |
| 6A82D14B45 | 41719DC6D5 | Yes | Yes | Other document | No | Claimant provided a note indicating he used other os and requesting an apology |
| 48632DA7DC | 57913A8CA6 | Yes | Yes | Other document | No | Image is a photo of a serial number |
| 7DE8F27C6E | 320A59C040 | Yes | Yes | Other document | No | Document is photo of musician. |
| 7222048B92 | 0AF7CD0B83 | Yes | Yes | Hard drive screen shot | No | Documents are photos of an HDD and the unit serial number. |
| 9D525FD0A0 | 3E00C01D71 | Yes | Yes | Linux screenshot | No | Document is blurry photo. |
| 290CD507BB | D0C282889B | Yes | Yes | Linux purchase | No | Document is photo of PS3 box. |
| AC07FA5CAD | 1EA47BC21D | Yes | Yes | Other document | No | Document is a request for an affidavit. |
| D6B6AB1D6F | 13D5F73A69 | Yes | Yes | Other document | No | Document is PS3 receipt. |
| 42893DE0C9 | CCA1D25B2F | Yes | Yes | Hard drive screen shot | No | Document is photo of HDD. |
| 59870FA493 | FE974512DA | Yes | Yes | Linux screenshot | No | Document is court example. |
| 1DAAF1758A | ABBC275D30 | Yes | Yes | Linux purchase | No | Document is photo of serial number. |
| B2499E5DA1 | 7A689E69F4 | Yes | Yes | Other document | No | Document is letter regarding multiple keyboard purchases. |
| 8ED142F7C6 | 7E5B3B3CCB | Yes | Yes | Linux download | No | Document is photo of lions. |
| 26E27438E2 | EBFF280E65 | Yes | Yes | Linux screenshot | No | Document is photo of PS3 box. |
| 3A5653F311 | F514418CBA | Yes | Yes | Other document | No | Document is link to video. |
| F1A4371F31 | 5AAE751F23 | Yes | Yes | Hard drive screen shot | No | Document is photo of PS3. |
| D74B3D36BC | 3693C6BE76 | Yes | Yes | Linux download | No | Document is illegible. |
| 66E0695F73 | C1379C2B04 | Yes | Yes | Linux download | No | Document is blank. |
| 13D480BE3B | 9EEB784435 | Yes | Yes | Linux download | No | Document is blank. |
| CE55C64539 | B45D36CA39 | Yes | Yes | Linux download | No | Document blank. |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| 54724543A5 | 06AF86A89E | Yes | Yes | Linux download | No | Document blank. |
| 1C9C0798D4 | 77243A1984 | Yes | Yes | Linux download | No | Document blank. |
| 048625307C | CED04DAE78 | Yes | Yes | Linux download | No | Document blank. |
| CCFA230B8B | B7AA69AC87 | Yes | Yes | Linux download | No | Document blank. |
| 913FE7CD94 | 4AA69B4D9B | Yes | Yes | Linux screenshot | No | Document is court example. |
| 65B0FDC0A6 | 159C5DA0F7 | Yes | Yes | Hard drive screen shot | No | Document is phone screenshot. |
| B1A7EB8836 | 326F609E7F | Yes | Yes | Hard drive screen shot | No | Documents are photos of PS3 and error messages. |
| AF38BBA12C | E9C37AD88D | Yes | Yes | Other document | No | Court example. |
| 659849C9C9 | 2A01D15298 | Yes | Yes | Linux download | No | No Linux document. |
| 624DD8947A | D9240BE3B1 | Yes | Yes | Linux purchase | No | Blank docs |
| 93794770E3 | 49447388C7 | Yes | Yes | Linux screenshot | No | serial number |
| ED0E147BD9 | EA105A7B67 | Yes | Yes | Other document | No | Front page of claim form. |
| E0BC673124 | D5468BD9E6 | Yes | Yes | Other document | No | Pic of blank cd |
| E3B90E4257 | 9EBADDF2F7 | Yes | Yes | Other document | No | Doc is unsigned affidavit. |
| 4117E9D432 | 9CA5BD64B8 | Yes | Yes | Linux screenshot | No | Pic of PS3. |
| CAAD809689 | 7BA348E66E | Yes | Yes | Other document | No | Document did not properly upload. |
| ECBDEA9A22 | 23231252AA | Yes | Yes | Other document | No | Photo of PS3. |
| 16ADA3EA69 | 84405B13EE | Yes | Yes | Linux screenshot | No | Court example |
| 4B95536DB9 | 33A12279ED | Yes | Yes | Linux screenshot | No | Court example |
| EB67376490 | D9ED019B3B | Yes | Yes | Other document | No | Serial number. |
| 17C8C47083 | 1D08369151 | Yes | Yes | Other document | No | Docs blank. |
| E864155A5D | 1D565BDB4D | Yes | Yes | Linux screenshot | No | Docs are web screenshots |
| 21D064E737 | 5C16C3E1BE | Yes | Yes | Other document | No | Doc is unsigned affidavit. |
| 9AB8DA7E2B | 03C4730810 | Yes | Yes | Other document | No | Doc is unsigned affidavit. |
| D5C6808AD4 | 6F1D1B4C28 | Yes | Yes | Other document | No | Doc is credit card statement. |
| 598B4C0F80 | 3CC0B346E7 | Yes | Yes | Other document | No | Doc is a list of video links. |
| A80D70FD30 | BF298CD933 | Yes | Yes | Other document | No | Doc is a list of video links. |
| D1770EA81C | 4D82FA49D4 | Yes | Yes | Other document | No | Image is an affidavit dated 12/7/16 indicating claimant installed Yellow Dog Linux on his Fat PS3 |
| 9BEF159A96 | 949B90EF2A | Yes | Yes | Hard drive screen shot | No | Screenshot of error message. |
| C113249A33 | E7D1D9035B | Yes | Yes | Other document | No | Doc is a list of video links. |
| 1199E9D3F3 | 81B1AB6677 | Yes | Yes | Linux screenshot | No | Pic is receipt. |
| 68B3A3E94E | A0651FB83A | Yes | Yes | Other document | No | Doc is a list of video links. |
| 1B171FDC61 | 49FBF3618E | Yes | Yes | Other document | No | Doc is a list of youtube links purportedly related to otheros. Did not click due to security concerns. |
| D88D743F80 | C839F24C06 | Yes | Yes | Other document | No | Doc is a list of video links. |
| E686D2BDC6 | 31FA0106AE | Yes | Yes | Other document | No | Doc is a list of video links. |
| 3D510329D1 | CD9013A51C | Yes | Yes | Other document | No | Doc is a list of video links. |
| 3F854AF5BE | A199DB8D19 | Yes | Yes | Linux download | No | Unsigned affidavit. |
| D87FD4B8E8 | 197DFBECB6 | Yes | Yes | Hard drive screen shot | No | Court example. |
| 9701A1A16A | 0E2E4EEEFC | Yes | Yes | Hard drive screen shot | No | Pic of serial number. |
| 447AD74666 | CE4B13D292 | Yes | Yes | Linux screenshot | No | Photo of PS3. |
| 678D00610B | 85A11E4930 | Yes | Yes | Hard drive screen shot | No | Pic of hard drive status. |

| GCG ID | Claim Number | Timely | Proof of Use Document Provided | Proof of Use Type | Proof of Use Document Adequate | Reason for Inadequacy |
|---|---|---|---|---|---|---|
| 4A1EB34EB9 | 1899C1F966 | Yes | Yes | 3rd party communication | No | Documents are email headers, news story about using PS3 to hack passwords, and a PS3 box. |
| DB421F38DE | B3BF9D3552 | Yes | Yes | Other document | No | Document is a screenshot of an unsigned affidavit. |
| 6D8BE02E14 | 04076D476E | Yes | Yes | Other document | No | Photo of box/serial number. |
| B8999EE16B | 8CFDE0ABE1 | Yes | Yes | Linux purchase | No | Document is PS3 receipt. |
| 1EC313C616 | B7A143ECA5 | Yes | Yes | Linux purchase | No | Document is a screenshot of PlayStation account game library. |
| ADE1A202D7 | 981144A5BB | Yes | Yes | Linux screenshot | No | Blurry pic of PS3. |
| 0D90B24EB5 | 583B13E149 | Yes | Yes | Other document | No | Documents are pics of PS3. |
| 7918F33152 | 4B73821E8A | Yes | Yes | Linux download | No | Document is phone screenshot of Other OS Settlement website. |
| P008357490 | F0A82A853A | Yes | Yes | Other document | No | Claimant provided photos of a fat PS3, no indication of otheros or linux |
| AE8A593C83 | 2BEEEF2A18 | No | Yes | Other document | No | Claimant provided a note from 2017 indicating he cannot provide proof of use as all software was deleted due to hard drive issues |